Denise J. DUMOULIN, Debtor,

Leslie S. Osborne, Plaintiff–Appellant,

v.

Denise J. Dumoulin, Defendant–Appellee.

No. 08–15355

Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

May 10, 2011.

Leslie S. Osborne, Boca Raton, FL, for Plaintiff–Appellant.

Before DUBINA, Chief Judge, TJOFLAT and KRAVITCH, Circuit Judges.

PER CURIAM:

The question presented on appeal is whether a debtor who elects not to claim a homestead exemption and indicates an intent to surrender the property is entitled to the additional exemptions for personal property under Fla. Stat. § 222.25(4).

Chapter 222 of the Florida Statutes addresses what real and personal property a Florida resident may claim as exempt during certain legal proceedings including bankruptcy. Section 222.25 exempts personal property other than a homestead.[1] In 2007, subparagraph 4 was added to permit a debtor to increase the amount of personal exemptions "if the debtor does not claim or receive the benefits of a homestead exemption." Fla. Stat. § 222.25(4).

In this case, Denise Dumoulin filed a voluntary Chapter 7 bankruptcy petition.

---

1. Generally, homestead exemptions arise un- der the Florida Constitution, Art. X, § 4.

Although she initially filed a schedule of assets claiming an exemption for her homestead along with a notice indicating her intent to surrender the property, she later amended the schedule of assets to remove the homestead exemption, indicate her intent to surrender the property, and seek additional personal property exemptions under Fla. Stat. § 222.25(4). Trustee Leslie Osborne objected to the additional exemptions on the ground that Dumoulin was not entitled to claim exemptions under § 222.25(4).

The bankruptcy court overruled the objection, concluding Dumoulin had not "received the benefit" of the homestead exemption under § 222.25(4) because she amended the schedule of assets to remove the homestead exemption and had indicated her intent to surrender the property, and thus she was entitled to additional exemptions.

The trustee appealed to the district court, which affirmed the bankruptcy court's order overruling the objection to the claim of exemption, and the trustee appealed.[2] Because the Florida courts were split on the interpretation of § 222.25(4), we certified the controlling question to the Florida Supreme Court, which rephrased the question as follows:

> Whether for the purpose of the statutory personal property exemption in section 222.25(4), a debtor in bankruptcy receives the benefits of Florida's article X, section 4, constitutional homestead exemption where the debtor owns homestead property but does not claim the homestead exemption in bankruptcy and the trustee's administration of the prop-

erty is not otherwise impeded by the existence of the homestead exemption. *Osborne v. Dumoulin*, 55 So.3d 577 (Fla. 2011).

## I. Standard of Review

In the bankruptcy context, we sit as a "second court of review" and thus "examine[ ] independently the factual and legal determinations of the bankruptcy court and employ[ ] the same standards of review as the district court." *In re Optical Technologies, Inc.*, 425 F.3d 1294, 1299–1300 (11th Cir.2005); *In re Issac Leaseco, Inc.*, 389 F.3d 1205, 1209 (11th Cir.2004) (quotation marks and citation omitted). Generally, we review legal conclusions by either the bankruptcy court or the district court de novo.[3] *In re Financial Federated Title & Trust, Inc.*, 309 F.3d 1325, 1328–29 (11th Cir.2002).

## II. Analysis

Section 222.25 exempts personal property other than a homestead, but allows for an expanded personal property exemption to qualified debtors, i.e., those who did not claim any homestead exemption. Fla. Stat. § 222.25(4). "The intent of the statute appears to be to give a debtor who lacks homestead protections some extra personal exemptions." *In re Rogers*, 396 B.R. 100, 102 (M.D.Fla.2008)

Under the terms of the statute, the extra personal exemptions are not available to debtors who either (1) claim a homestead exemption under the Florida Constitution, or (2) receive the benefits of a homestead exemption under the Florida Constitution. *Id.* at 102–03. The second

---

2. We note that the debtor is now deceased. *See Osborne*, 55 So.3d 577, 589–90. Under Bankruptcy Rule 1016, the death of the debtor does not abate a Chapter 7 petition.

3. Although we generally review factual findings for clear error, *In re Financial Federated Title & Trust, Inc.*, 309 F.3d 1325, 1329 (11th Cir.2002), in this case the parties stipulated to the facts and the bankruptcy court made no factual findings.

clause applies to debtors who do not affirmatively claim a homestead exemption. The statute prevents such debtors from claiming the additional personal property exemption if they indirectly "receive the benefits of" the homestead exemption. *Id.* Thus, the issue is what constitutes "receiving the benefits" of the homestead exemption.

The trustee argues that both the terms "claim" and "receive the benefits" in § 222.25(4) must be given meaning. According to the trustee, every person who owns a homestead *receives the benefits* of that homestead and would be precluded from claiming the exemption. The trustee further explains that the definition of benefit includes those interests which are never realized.[4]

The Florida Supreme Court has read the personal property exemption liberally. *Osborne v. Dumoulin,* 55 So.3d 577, 586 (Fla.2011). Benefits, according to the state supreme court, are the protection of the homestead from creditors. *Id.* at 586–87. To "claim or receive" the benefits within the meaning of the § 222.25(4) gives the debtor the option to claim the homestead exemption. When the debtor elects not to do so, thus surrendering the home to the bankruptcy trustee, the debtor has lost the benefits of the homestead exemption.[5] *Id.* at 587–88.

In addressing our certified question, the Florida Supreme Court has held that

> where a debtor in bankruptcy elects not to claim the constitutional homestead exemption and the trustee's administration of the bankruptcy estate is not otherwise obstructed by the existence of the homestead exemption, the debtor does not receive the benefits of the homestead exemption and may claim the section 222.25(4) personal property exemption of $4000.

*Id.* at 589–90. Accordingly, because the debtor in this case amended her election and did not take the homestead exemption and indicated her intent to surrender the property, she was entitled to the personal property exemption. We therefore affirm the bankruptcy court.

**AFFIRMED.**

---

**4.** The trustee also argues that the court ignored the bankruptcy rules limiting the time in which a debtor can amend the schedule of assets or the statement of intention. Courts have no "discretion to deny amendments to claims of exemption, unless a showing of bad faith by the debtor or prejudice to a creditor is made by clear and convincing evidence." *In re Jordan,* 332 B.R. 472, 475 (Bankr. M.D.Fla.2005) (*citing Doan v. Hudgins (In re Doan),* 672 F.2d 831, 833 (11th Cir.1982); *In re Talmo,* 185 B.R. 637, 645 (Bankr.S.D.Fla. 1995)). Here, there is no claim that the debtor acted in bad faith in amending her schedules or that any creditor has been prejudiced. Thus, trustee's argument regarding the timeliness of the amended schedules is without merit.

**5.** The debtor need not actually abandon the homestead under this analysis. *Osborne,* 55 So.3d 577, 587–88. But the state supreme court noted that the analysis depended on the facts of the case and conceded that there could be circumstances in which a debtor elected the personal property exemption instead of the homestead but continued to receive the benefits of the homestead exemption. For example, if a husband filed for bankruptcy individually while the nondebtor spouse retained the homestead exemption. *Id.* at 588–89. That is not the factual scenario in this case.